**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Central _____ District of California
                      (State)

Case number (*if known*): _____   Chapter 11

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Metropolitan Theatres Corporation |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | MTC<br>Arlington Ticket Agency |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 9 5 - 1 0 0 2 2 8 9 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 8727 West Third Street<br>Number     Street | Number     Street |
| | P.O. Box |
| Los Angeles     CA     90048<br>City          State    ZIP Code | City          State    ZIP Code |
| Los Angeles<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number     Street<br><br>City          State    ZIP Code |

5. **Debtor's website (URL)**     https://www.metrotheatres.com/

Debtor   **Metropolitan Theatres Corporation**
_____   Case number *(if known)* _____
Name

| | | |
|---|---|---|
| **6.** | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

____  ____  ____  ____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| Debtor | Metropolitan Theatres Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
                                    MM / DD / YYYY

         District _____ When _____ Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes. Debtor _____ Relationship _____

         District _____ When _____
                                    MM / DD / YYYY

         Case number, if known _____

**11. Why is the case filed in *this* district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                         Number        Street

                         _____

                         _____
                         City                      State   ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

         Contact name _____

         Phone _____

---

**Statistical and administrative information**

---

| Debtor | Metropolitan Theatres Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **13. Debtor's estimation of available funds** | *Check one:* | | |
| | ☒ Funds will be available for distribution to unsecured creditors. | | |
| | ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. | | |

| **14. Estimated number of creditors** | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
|---|---|---|---|
| | ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| | ☒ 200-999 | | |

| **15. Estimated assets** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| **16. Estimated liabilities** | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☒ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|
| | I have been authorized to file this petition on behalf of the debtor. |
| | I have examined the information in this petition and have a reasonable belief that the information is true and correct. |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 02/22/2024
MM / DD / YYYY

X _____          David Corwin
Signature of authorized representative of debtor          Printed name

Title President

| Debtor | Metropolitan Theatres Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**18. Signature of attorney**        ✗ _[signature]_ _____        Date  02/22/2024
                                          Signature of attorney for debtor                                    MM / DD / YYYY

Lance N. Jurich
Printed name

Loeb & Loeb LLP
Firm name

10100 Santa Monica Blvd., Suite 2200
Number        Street

Los Angeles                                                          CA        90067
City                                                                          State        ZIP Code

310-282-2000                                                    ljurich@loeb.com
Contact phone                                                          Email address

132695                                                            CA
Bar number                                                            State

---

**METROPOLITAN THEATRES CORPORATION**
**BALANCE SHEET**
**September 30, 2023**

## ASSETS

**Current Assets**

| | |
|---|---:|
| Cash and Cash Equivalents | $487,100 |
| Accounts Receivable | 185,208 |
| Receivable from Affiliates | 2,409,105 |
| Inventory | 91,568 |
| Prepaid and Other Current Assets | 181,963 |
| Total Current Assets | 3,354,945 |

**Fixed Assets**

| | |
|---|---:|
| Property and Equipment | 20,471,291 |
| Less: Accumulated Depreciation | (16,917,407) |
| Total Fixed Assets | 3,553,884 |

**Other Assets**

| | |
|---|---:|
| Right of Use | 16,916,671 |
| Investments | 2,461,647 |
| Other Assets | 282,686 |
| Total Other Assets | 19,661,004 |
| **Total Assets** | $26,569,833 |

## LIABILITIES AND EQUITY

**Current Liabilities**

| | |
|---|---:|
| Accounts Payable | $203,235 |
| Film Payable | 54,684 |
| Current Portion of Long-Term Debt | 30,180 |
| Other Accrued Expenses | 1,427,695 |
| Total Current Liabilities | 1,715,793 |

**Long-Term Liabilities**

| | |
|---|---:|
| Lease Liability | 17,849,151 |
| Loan from Affiliate | 2,608,649 |
| Loans from Stockholders | 2,603,519 |
| SBA Loan | 465,993 |
| Total Long Term Liabilities | 23,527,311 |
| Total Liabilities | 25,243,105 |

**Equity**

| | |
|---|---:|
| Capital | 838,076 |
| Retained Earnings | 3,683,621 |
| Current Earnings | (3,194,969) |
| Total Equity | 1,326,728 |
| **Total Liabilities and Equity** | $26,569,833 |

**This statement is internally prepared, unaudited and subject to material changes.**

**METROPOLITAN THEATRES CORPORATION**
**STATEMENT OF CASH FLOWS**
**For The 9 Months Ended September 30, 2023**

| | |
|---|---|
| **Net Loss** | ($3,194,969) |
| Adjustments to reconcile net (loss) income to net cash (used in) provided by operating activities: | |
| Depreciation and amortization | 315,135 |
| Right of Use Asset and Lease Liability | 166,572 |
| Decrease (Increase) in accounts receivable | 60,228 |
| Decrease (Increase) in prepaid expenses and other current assets | (5,661) |
| Decrease (Increase) in due from affiliated companies | 1,883,649 |
| Decrease (Increase) in other assets | (152,793) |
| (Decrease) increase in film rental payable | (169,154) |
| (Decrease) increase in accounts payable and accrued expenses | 22,186 |
| Net cash (used in) provided by operating activities | (1,074,807) |
| **Cash Flows from Investing Activities:** | |
| Decrease (Increase) in Investments in affiliates | 170,082 |
| Acquisition of property and equipment | (130,573) |
| Net cash (used in) investing activities | 39,509 |
| **Cash Flows from Financing Activities:** | |
| Advances (payments) on note receivable - related party | 820,000 |
| Net cash (used in) financing activities | 820,000 |
| **Net Change in Cash** | (215,299) |
| **Cash Balance, Beginning of Year** | $702,399 |
| **Cash Balance, End of Period** | $487,100 |

**This statement is internally prepared, unaudited and subject to material changes.**

**METROPOLITAN THEATRES CORPORATION**
**INCOME STATEMENT**
**For The 9 Months Ended September 30, 2023**

| | |
|---|---:|
| **Revenues** | |
| Operating Revenues | $9,566,182 |
| Other Revenue | 277,055 |
| Total Revenues | 9,843,236 |
| | |
| **Product Costs** | |
| Film Rental | 2,593,829 |
| Promoter/Commission | 734,361 |
| Concession Product Cost | 647,961 |
| Liquor Cost | 70,053 |
| Total Product Costs | 4,046,204 |
| | |
| Gross Operating Profit | 5,797,032 |
| | |
| **Variable Costs** | |
| Repair/Replacement | 174,393 |
| Maintenance | 165,894 |
| Supplies | 126,273 |
| Janitorial Services | 187,988 |
| Outside Services | 65,641 |
| Telephone/Internet/Cable | 68,884 |
| Utilities | 661,060 |
| Freight | 18,100 |
| Advertising | 19,983 |
| Marketing | 29,083 |
| Miscellaneous | 115,404 |
| Total Variable Costs | 1,632,705 |
| | |
| **Labor Costs** | 3,950,288 |
| | |
| **Operating Income** | 214,040 |
| | |
| **Occupancy Costs** | 2,509,555 |
| **Other Expenses** | 584,318 |
| | |
| **Net Loss before Depreciation/Amortization** | (2,879,834) |
| | |
| Depreciation/Amortization | 315,135 |
| | |
| **Net Loss** | ($3,194,969) |

**This statement is internally prepared, unaudited and subject to material changes.**

## METROPOLITAN THEATRES CORPORATION
## A CALIFORNIA COMPANY

### ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS

February 22, 2024

The board of directors (the "**Board**") of Metropolitan Theatres Corporation, a California corporation (the "**Company**"), hereby takes the following actions and adopts, approves, and consents to the following recitals and resolutions (the "**Resolutions**") by written consent as of the date hereof:

**WHEREAS**, the Board have reviewed and analyzed materials and advice presented by the outside financial and legal advisors of the Company regarding the financial condition, capital structure, liquidity position, business model and projections, short term and long term prospects of the Company and the restructuring and other strategic alternatives available to it, and the impact of the foregoing on the business of the Company;

**WHEREAS**, the Board has determined that it is desirable and in the best interests of the Company and its creditors, employees and other parties in interest, that the Company file or cause to be filed a voluntary petition seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Central District of California (the "**Bankruptcy Court**");

**WHEREAS**, the Board has determined that it is in the best interests of the Company and its creditors, employees and other parties in interest to commence the case under the provisions of subchapter 5 of chapter 11 of the Bankruptcy Code;

**WHEREAS**, the Board has determined that, in connection with the filing by the Company of a voluntary petition seeking relief under chapter 11 of the Bankruptcy Code, it is desirable to appoint Loeb & Loeb LLP ("**Loeb & Loeb**") as attorneys to assist in the restructuring process;

**WHEREAS**, the Board has determined that, in connection with the filing by the Company of a voluntary petition seeking relief under chapter 11 of the Bankruptcy Code, it is desirable to appoint KGI Advisors ("**KGI**") as financial consultants to assist in the restructuring process;

**WHEREAS**, the Board consents to the adoption of the resolutions set forth herein by written consent and to the taking of any and all actions by the Company and the Company's employees and representatives necessary or appropriate to give effect to such resolutions and directs that his consent be placed in the minutes and records of the Company.

**NOW, THEREFORE, BE IT**

**RESOLVED**, that the Board hereby appoints David Corwin as the Company's chapter 11 representative ("**Company Representative**");

**RESOLVED**, that, in order to ensure a fiscally sound restructuring, the Board has determined that it is in the Company's best interest for the Company to file for relief under chapter 11 of the Bankruptcy Code under the provisions of subchapter V, to be filed as and at such time as the Company Representative deems appropriate; and

**RESOLVED**, that the Company's employees and representatives are authorized to proceed with the preparation and filing of a voluntary petition for relief under chapter 11 of the Bankruptcy Code on behalf of the Company, to be filed as and at a time the Company Representative deems appropriate; and

**RESOLVED**, that the law firm of Loeb & Loeb be, and hereby is, retained as attorneys and authorized and empowered to represent the Company as bankruptcy counsel on the terms set forth in its engagement letter with the Company, which is hereby ratified and approved, and to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to for the Company in connection with its chapter 11 bankruptcy filing, subject to approval (for services rendered after the filing of a bankruptcy petition) of the Bankruptcy Court, and the retention of Loeb & Loeb to perform all services rendered to date in aid of the Company's prospective chapter 11 filing; and

**RESOLVED**, KGI Advisors be, and hereby is, authorized and empowered to serve as the financial advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations in connection with the Bankruptcy Case; and

**RESOLVED,** that the Company Representative is hereby authorized to and approved to enter into a debtor-in-possession financing agreement and all documents ancillary thereto (the "**DIP Loan Documents**") (such approval to be evidenced by the signature thereon of the Company Representative) after and in connection with the Company's bankruptcy filing, pursuant to which the Company shall be authorized to borrow money secured by substantially all of the Company's assets, subject to the terms of the DIP Loan Documents and approval of the Bankruptcy Court; and

**RESOLVED,** that the Company Representative and any other Company employee or representative (including, without limitation, Loeb & Loeb and KGI Advisors) designated by the Company Representative, is authorized to negotiate with the Company's creditors and prepare and propose the terms of a plan of reorganization or other creditor treatment as he (or his designees) may deem to be feasible and in the best interest of the Company and its creditors; and

**RESOLVED,** that the Company Representative is hereby specifically authorized: (i) to prepare and file (or to have prepared and filed) on behalf of the Company a petition for relief under chapter 11 of the Bankruptcy Code, subchapter V; (ii) to execute on behalf of the Company such petitions, schedules and statements as Company Representative may deem necessary or appropriate in connection therewith; and (iii) to execute such further documents and do such further acts as may be deemed necessary or appropriate with respect to the foregoing, or any of the other resolutions set forth herein, including

the filing of any petition or motion for relief under any other chapter of the Bankruptcy
Code, the execution of any document or the doing of any act by the Company
Representative in connection with such proceedings to be conclusively presumed to be
authorized; and

**RESOLVED**, that the Company Representative is authorized to authorize and/or direct
the filing by Loeb & Loeb of any paper, pleading or other document, or the taking of
any other action by Loeb & Loeb, that he may deem necessary or appropriate in
connection with the Company's chapter 11 case or restructuring efforts; and

**RESOLVED**, that the Company Representative be, and hereby is, authorized on behalf
of the Company to take any and all actions, to execute, deliver, certify, file and/or record
and perform any and all documents, agreements, instruments, motions, affidavits,
applications for approval or rulings of governmental or regulatory authorities or
certificates and to take any and all steps, including the payment of any costs, fees or
expenses, deemed by the CRO to be necessary or desirable to carry out the purposes and
intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case;
and

**RESOLVED**, that any and all actions heretofore taken by the Company Representative,
or designees, including without limitation any Company employee or representative, in
the name and on behalf of the Company in furtherance of the purpose and intent of any
or all of the foregoing resolutions, be, and hereby are, ratified, confirmed and approved
in all respects.

The undersigned further certify that the foregoing resolutions are in full force and effect on
the date hereof as resolutions duly adopted by the Board and have been in full force and effect at
all times subsequent to their adoption, not having been amended, repealed or modified.

This Action by Unanimous Written Consent (this "**Written Consent**") may be executed in
counterparts, each of which shall be an original instrument but all of which taken together shall
constitute one consent. A party may deliver executed signature pages to this Written Consent by
facsimile or other electronic transmission, which facsimile or other electronic copy shall be
deemed to be an original executed signature page.

(signatures on following page)

238339696.2
236362-10001

3

**IN WITNESS WHEREOF,** the undersigned members of the board of directors have executed this Written Consent, as of February 22, 2024.

_____
Toni Corwin

_____
David Corwin

_____
Daniel Corwin


**IN WITNESS WHEREOF,** the undersigned Company Representative has executed this Written Consent, as of February 22, 2024.

_____
David Corwin


[Signature page to Metropolitan Theatres Corporation Action by Unanimous Written Consent]

238339696.2
236362-10001

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _Los Angeles_, California

Date: _2-23-24_

_____
Signature of Debtor 1

_____
Signature of Debtor 2

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>LANCE N. JURICH (SBN 132695)<br>LOEB & LOEB LLP<br>10100 Santa Monica Blvd., Suite 2200<br>Los Angeles, CA 90067<br>Tel: 310.282.2000<br>Fax: 310.282.2200<br>Email: ljurich@loeb.com<br><br>☒ *Attorney for:* Debtor | FOR COURT USE ONLY |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br>METROPOLITAN THEATRES CORPORATION, a California corporation<br><br><br>Debtor(s). | CASE NO.:<br><br>ADVERSARY NO.:<br><br>CHAPTER: 11 |
| <br><br>Plaintiff(s), | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| <br>Defendant(s). | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, *(Printed name of attorney or declarant)* Lance N. Jurich_____, the undersigned in the above-captioned case, hereby declare under penalty of perjury under the laws of the United States that the following is true and correct:

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                    Page 1            **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.    I have personal knowledge of the matters set forth in this Statement because:

☐  I am the president or other officer or an authorized agent of the Debtor corporation

☐  I am a party to an adversary proceeding

☐  I am a party to a contested matter

☒  I am the attorney for the Debtor corporation

2.a.    ☐    The following entities, other than the Debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

| Toni Corwin, 70% |
| --- |
| David Corwin, 15% |
| Daniel Corwin, 15% |

[For additional names, attach an addendum to this form.]

b.    ☐    There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Date: 2/23/2024 _____          By: _____
                                                            Signature of Debtor, or attorney for Debtor

                                        Name: Lance N. Jurich _____
                                                            Printed name of Debtor, or attorney for Debtor

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                          Page 2                          **F 1007-4.CORP.OWNERSHIP.STMT**

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name  Metropolitan Theatres Corporation

United States Bankruptcy Court for the:  CENTRAL          District of  CA
                                                                    (State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders          12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | INDEPENDENT BANK, A TEXAS STATE BANK ASSOCIATION | P.O. BOX 3035 MCKINNEY, TEXAS 75070 | GUARANTY | Contingent | | | 1,955,547.00 |
| 2 | AEGON USA REALTY ADVISORS, INC. | 4333 EDGEWOOD ROAD, N.E., CEDAR RAPIDS, IOWA 52499 | TRADE | Contingent | | | 739,048.23 |
| 3 | VISTAR | P O BOX 951080, DALLAS, TX 75395 | TRADE | | | | 66,572.00 |
| 4 | THE PAVILION - SPHEAR INVESTMENTS, LLC | 200 EAST CARRILLO STREET, STE 200, SANTA BARBARA, CA 93101 | LANDLORD | | | | 54,873.00 |
| 5 | CONSTELLATION NEW ENERGY INC - CORP | P O BOX 4640, CAROL STREAM, IL 60197 | TRADE | | | | 52,011.00 |
| 6 | CITY OF SANTA BARBARA | P O BOX 1990, SANTA BARBARA, CA 93102 | LANDLORD | | | | 50,693.00 |
| 7 | CAMINO REAL LLC | 1101 ANACAPA STREET, SUITE 250, SANTA BARBARA, CA 93101 | LANDLORD | | | | 47,779.00 |
| 8 | FOUNDRY THEATRE, LLC | 3528 PRECISION DRIVE SUITE 100 FORT COLLINS, CO 80528 | GUARANTY / LANDLORD | Contingent | | | 31,560.00 |

Debtor    Metropolitan Theatres Corporation _____    Case number (*if known*) _____
         Name

| # | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | HEADLANDS ENTERPRISES, INC. | 26511 MONTEBELLO PLACE, MISSION VIEJO, CA 92691 | TRADE | | | | 29,274.00 |
| 10 | PROMENADE SHOPS – 10220472 LLC | 220 EAST 42ND STREET, 27TH FLOOR, NEW YORK, NY 10017 | GUARANTY / LANDLORD | Contingent | | | 27,410.00 |
| 11 | ROYAL PAPER CORPORATION | 10232 PALM DRIVE, SANTA FEE SPRINGS, CA 90670 | TRADE | | | | 27,889.00 |
| 12 | VISTA ENTERTAINMENT SOLUTIONS (USA) INC. | 335 N MAPLE DRIVE STE 150 BEVERLY HILLS, CA 90201 | TRADE | | | | 26,171.00 |
| 13 | MARY B SINGREY TRUST 1 & 2 | 17322 DREY LANE, HUNTINGTON BEACH, CA 92647 | LANDLORD / TAX | | | | 24,666.00 |
| 14 | WILDHORSE STEAMBOAT LLC | 2000 S. COLORADO BLVD., TOWER 1, SUITE 10000, DENVER, CO, 80222 | GUARANTY / LANDLORD | Contingent | | | 21,500.00 |
| 15 | CITY OF CALEXICO | 608 HEBER AVENUE, CALEXICO, CA 92231 | LANDLORD | | | | 20,000.00 |
| 16 | SOUTHERN CALIFORNIA EDISON | P O BOX 300, ROSEMEAD, CA 91772 | TRADE | | | | 17,722.00 |
| 17 | BANKDIRECT CAPITAL FINANCE | P O BOX 660448 DALLAS, TX 75266 | TRADE | | | | 17,147.00 |
| 18 | ICEE-USA CORP. | P O BOX 515723, LOS ANGELES, CA 90051 | TRADE | | | | 15,795.00 |
| 19 | CROCKER REFRIGERATION HEATING & AIR - CORP | 5531 EKWILL ST SANTA BARBARA, CA 93111 | TRADE | | | | 15,249.00 |
| 20 | SOUTHERN GLAZER'S OF CA SOUTH | FILE 56002 2501 HOOVER ST, LOS ANGELES, CA 90007 | TRADE | | | | 14,718.00 |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| LANCE N. JURICH SBN 132695<br>Loeb & Loeb LLP<br>10100 Santa Monica Blvd., Suite 2200<br>Los Angeles, CA 90067<br>Tel: 310-282-2000<br>Fax: 310-282-2000<br>Email: ljurich@loeb.com | |

☐ *Debtor(s) appearing without attorney*
☒ *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA -LOS ANGELES DIVISION

| In re:<br>METROPOLITAN THEATRES CORPORATION, a California corporation | CASE NO.:<br>CHAPTER: 11 |
|---|---|
| | **VERIFICATION OF MASTER<br>MAILING LIST OF CREDITORS**<br>**[LBR 1007-1(a)]** |
| Debtor(s). | |

Pursuant to LBR 1007-1 (a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of 9 sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: 2/23/2024 _____

_____
Signature of Debtor 1

Date: _____

_____
Signature of Debtor 2 (joint debtor) (if applicable)

Date: _____

_____
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California

*December 2015*                                      **F 1007-1.MAILING.LIST.VERIFICATION**

**MASTER MAILING LIST**

101 FILMS LLC
PO BOX 741395
LOS ANGELES CA 90074

20TH CENTURY FOX FILM CORP
20TH CENTURY SEARCHLIGHT FILM CORP
5799 COLLECTIONS CENTER DR
CHICAGO IL 60693

8727 WEST THIRD STREET LLC
C/O BONNIE FULLER
624 N FOOTHILL RD
BEVERLY HILLS CA 90210

8X8 INC FORMERLY FUZE
PO BOX 848080
LOS ANGELES CA 90084 8080

A & B GLASS INC CORP
717 E GUTIERREZ ST
SANTA BARBARA CA 93103

A PLUS REFRIGERATION INC
PO BOX 60437
SANTA BARBARA CA 93160

A TO Z CONTRACTOR CORP
25336 CRENSHAW BLV 6100
TORRANCE CA 90505

A-1 TOTAL SERVICE CONSTRUCTION INC
640 S ATLANTIC BLVD
LOS ANGELES CA 90022

A24 FILMS FILM
PO BOX 8297
PASADENA CA 91109 8297

AARON J GIN
26469 HONOR LANE
SALINAS CA 93908

AARON J VRACHAN
2640 WAGON WHEEL RD APT 343
OXNARD CA 93036

AARON NAJIB
6530 SEVILLE ROAD #203
GOLETA CA 93117

ABC LOCKSMITH
1130 EAST CLARK AVENUE STE 150 #246
ORCUTT CA 993455

ABIGAIL R CHRISTENSEN
9600 TELEPHONE RD #91
VENTURA CA 93004

ABRAHAM FONSECA
1124 CAMINO DEL RIO
CALEXICO CA 92231

ABS GLASS
DBA OF HOWARD CANTOR
416 B ANACAPA ST
SANTA BARBARA CA 93101

ACCOUNTING PRINCIPALS INC CORP
DEPT CH 14031
PALATINE IL 60055

ADRIAN D NAJERA
535 E YANONALI
SANTA BARBARA CA 93103

ADT COMMERCIAL
PO BOX 219044
KANSAS CITY MO 64121 9044

ADVANCED INFORMATION MGMT LLC
17853 SANTIAGO BLVD STE 107 307
VILLA PARK CA 92861

AEG PRESENTS LLC CORP
1100 S FLOWER ST STE 3200
LOS ANGELES CA 90015

AEGON USA REALTY ADVISORS INC
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IOWA 52499-5443

AG MECHANICAL ENGINEERS INC
629 STATE ST SUITE 210
SANTA BARBARA CA 93101

AGAIN & AGAIN LLC
13251 VENTURA BOULEVARD A
STUDIO CITY CA 91604

AIDAN C MCANINCH
2025 RED ROSE WAY #1
SANTA BARBARA CA 93109

AIR COMFORT HEATING & COOLING INC
239 W ORANGE AVE
EL CENTRO CA 92243

AIRGAS NATIONAL CARBONATION
PO BOX 734673
DALLAS TX 75373 4673

AKIMISKI MEDIA LTD
14 FLORAL STREET 3RD FLOOR
LONDON WC2E 9DH
ENGLAND

ALCOHOLIC BEVERAGE CONSULTING SVCS
ATTN SHEREE WESLEY
26023 JEFFERSON AVENUE SUITE D
MURRIETA CA 92562

ALEX G GOMEZ
315 EAST BROADWAY #316
SAN GABRIEL CA 91776

ALEX M FORBES
558 E THOMPSON BLVD #1
VENTURA CA 93001

ALEXA L DELGADO
7321 HOLMES AVENUE
LOS ANGELES CA 90001

ALEXANDER B ROMERO
6583 SABADO TARDE #7
GOLETA CA 93117

ALEXANDER D EVANS
2535 SUNSET DRIVE
VENTURA CA 93001

ALEXANDER K DAS
1300 NORTH L STREET #296
LOMPOC CA 93436

ALEXANDER R FAVACHO
1555 PALMA DRIVE
VENTURA CA 93003

ALICIA M LOPEZ
532 LANTANA ST #167
CAMARILLO CA 93010

ALL COUNTY FIRE PROTECTION INC
10965 SAN DIEGO MISSION ROAD
SAN DIEGO CA 92108

ALLEN & KIMBELL LLP
317 EAST CARRILLO STREET
SANTA BARBARA CA 93101

ALLIED BEVERAGES
PO BOX 842685
LOS ANGELES CA 90084 2685

ALLURE GLOBAL SOLUTIONS INC
400 EMBASSY ROW NE SUITE 200
ATLANTA GA 30328

ALTA FOOD CRAFT
20425 S SUSANA ROAD
LONG BEACH CA 90810

AMAZON STUDIOS LLC
AMAZON CONTENT SERVICES LLC
PO BOX 84188
SEATTLE WA 98124-5488

AMCOR TECHNOLOGY SOLUTIONS LLC
PO BOX 1022
WEST CALDWELL NJ 07007

AMERICAN CINEMA EQUIPMENT INC
11802 SE STARK STREET
PORTLAND OR 97216

AMERICAN EXPRESS
PO BOX 96001
LOS ANGELES CA 90096 8000

AMERICAN LEAK DETECTION
2175 GOODYEAR AVENUE STE 102
SANTA BARBARA CA 93003

AMERICAN RIVIERA BANK
PO BOX 329
SANTA BARBARA CA 93102

AMP PLUMBING SERVICES INC
4847 TELEGRAPH ROAD
LOS ANGELES CA 90022

AMPLIFY FILM
79 MADISON AVENUE
2ND FLOOR
NEW YORK NY 10016

ANACAPA PLUMBING INC
430 ROSE AVENUE
SANTA BARBARA CA 93101

ANDERSON SYSTEMS INC
5958 CORTA STREET
SANTA BARBARA CA 93117

ANDREW A SANDOVAL
4326 CALLE REAL SPC 144
SANTA BARBARA CA 93110

ANDREW J CUEVAS
7414 SAN BERGAMO DR
GOLETA CA 93117

ANDREW J SCASNY
734 ELKUS WALK APT# 106
GOLETA CA 93117

ANDREW S WOODS
96 LASSEN DRIVE
SANTA BARABRA CA 93111

ANGEL G CORDOVA AGUINAGA
8130 S HOOVER ST
LOS ANGELES CA 90004

ANGEL STUDIOS INC
295 W CENTER STREET
PROVO UT 84601

ANGELA J CAMERON
521 WEST MONTECITO #4
SANTA BARBARA CA 93101

ANNAPURNA RELEASING LLC
29434 NETWORK PLACE
CHICAGO IL 60673-1294

ANTHEM BLUE CROSS OF CA
PO BOX 51011
LOS ANGELES CA 90051-5311

ANTHONY K SIMON
1025 E YANONALI ST #1025
SANTA BARABRA CA 93103

ANTHONY R JORDAN
755 EMBARCADERO DEL NORTE
GOLETA CA 93117

APEX PLUMBING SERVICES
1287 MEADOWVALE ROAD
SANTA YNEZ CA 93460

APPLE TV+
ONE APPLE PARK WAY
CUPERTINO CA 95014

ARC LIGHT EFX INC
9338 SAN FERNANDO ROAD
SUN VALLEY CA 91352

ARCADY DISTRIBUTING
100 ADAMS ROAD
GOLETA CA 93117

ARIANNA A TORRES
3463 STATE ST
SANTA BARBARA CA 93105

ARLENE N AYALA
6750 EL COLEGIO RD APT #305
GOLETA CA 93117

ARLINGTON CENTER
FOR THE PERFORMING ARTS
ARLINGTON TICKET AGENCY
1317 STATE STREET
SANTA BARBARA CA 93101

ARLINGTON THEATRE PROPERTY LLC
8727 W THIRD STREET
LOS ANGELES CA 90048

ARTS & LECTURES
UC REGENTS
UCSB ARTS & LECTURES
SANTA BARBARA CA 93106-5030

ARUTYUN ADZHEMYAN
405 LINCOLN AVE #2
GLENDALE CA 91205

A'S CANVAS
9844 REMER STREET
SOUTH EL MONTE CA 91733

ASHER J HAMMER
36 E PEORIA ST
PASADENA CA 91103

ASHLEY N MUNOZ
6850 EL COLEGIO RD
GOLETA CA 93117

ASPEN BUILDERS INC
105 EASE 'E' STREET
TEHACHAPI CA 93561

ASSOCIATED TIME INSTRUMENTS CO INC
ASSOCIATED TIME ON DEMAND
565 WEST LAMBERT ROAD STE A
BREA CA 92821

AT&T 5083
PO BOX 5083
CAROL STREAM IL 60197-5083

AT&T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

ATHENA CONTRACTORS INC
81 DAVID LOVE PLACE SUITE 100
SANTA BARBARA CA 93117

ATLAS DISTRIBUTION COMPANY
56 N HADDON AVENUE 3RD FLOOR
HADDONFIELD NJ 08033

ATREYA R KEHAGIAS
2321 DEVONSHIRE DR
OXNARD CA 93030

ATT - 5025
PO BOX 5025
CAROL STREAM IL 60197-5025

AVIRON LICENSING LLC - FILM
PO BOX 102070
PASADENA CA 91189-2070

BABY BOOM PICTURES INC
10653 HOLMAN AVENUE #2
LOS ANGELES CA 90024

BANKDIRECT CAPITAL FINANCE
PO BOX 660448
DALLAS TX 75266

BARCO INC
PO BOX 930426
ATLANTA GA 31193

BAY ALARM
2264 GOODYEAR AVE
VENTURA CA 93003

BAY ALARM COMPANY
PO BOX 51041
LOS ANGELES CA 90051

BAY ALARM COMPANY
PO BOX 7137
SAN FRANCISCO CA 94120-7137

BAY ALARM COMPANY
60 BERRY DRIVE
PACHECO CA 94553

BAY ALARM
ATTN COLLEEN OR LILIAN
8205 RONSON ROAD STE F
SAN DIEGO CA 92111

BAY ALARM
ATTN; KEVON MASON
17111 S BROADWAY STREET
GARDENA CA 90248

BAY AREA CINEMA PRODUCTS
1025 PINE MEADOWS COURT
MARTINEZ CA 94553

BENJAMIN R HAMENT
6432 CURLEW PLACE
VENTURA CA 93003

BERNEY FILMS LLC DBA PICTUREHOUSE
FILE 2547
1801 W OLYMPIC BLVD
PASADENA CA 91199

BEST IMAGE 1 LLC
801 S POWER ROAD STE 207
MEZA AZ 85206

BETTER BEVERAGES INC
PO BOX 1399
BELLFLOWER CA 90707

BGP RELEASING LLC
CHASE BANK
28528 NETWORK PLACE
CHICAGO IL 60673-1285

BLAKE FA
2511 HARBOR BLVD #4
VENTURA CA 93001

BLEECKER STREET MEDIA LLC
PO BOX 411358
BOSTON MA 02241

BLUE FOX ENTERTAINMENT 2 LLC
155 NORTH 400 WEST SUITE 400
SALT LAKE CITY UT 84103

BLUM & SONS ELECTRIC INC
606 LINDEN AVE
CARPINTERIA CA 93013

BRANDON CHRISTOPHOR MEDIN
2321 DEVONSHIRE DR
OXNARD CA 93030

BRENDEN S GRANVILLE
11543 OAKCREST AVE
OJAI CA 93023

BRIAN ANTHONY FARRELL
765 POLARIS WAY
PORT HUENEME CA 93041

BRIAN SCOLLICK
1552 WINDSHORE WAY
OXNARD CA 93035

BRIAN T NGUYEN
2172 BROMFIELD STREET
SIMI VALLEY CA 93065

BRIARCLIFF ENTERTAINMENT LLC
PO BOX 102287
PASADENA CA 91189

BRKTHRU DIGITAL LLC
PO BOX 227442
DALLAS TX 75222

BROWNSTEIN HYATT FARBER SCHRECK LLP
PO BOX 172168
DENVER CO 80217-2168

BRYCE S SNYDER
1040 CLIFF DRIVE #27
SANTA BARBARA CA 90630

BURKETT RESTAURANT EQUIPMENT
28740 GLENWOOD ROAD
PERRYSBURG OH 43551

BURRARD LAW LLP
1320-355 BURRARD STREET
VANCOUVER BC V6C 2G8
CANADA

C CRETORS AND COMPANY INC
176 MITTEL DR
WOOD DALE IL 60191

CWP HEATING & AIR
12200 E WASHINGTON BLVD SUITE E
WHITTIER CA 90606

CAL COAST BEVERAGE
945 WARD DRIVE SP#70
SANTA BARBARA CA 93111

CAL COAST DRAFT
6284 ABERDEEN AVENUE
GOLETA CA 93117

CALEXICO REDEVELOPMENT AGENCY NO 1099
ATT JOHN QUINN
FINANCE DIRECTOR
608 HEBER AVENUE
CALEXICO CA 92231

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINISTRATION
RETURNING PROCESSING BRANCH
PO BOX 942879
SACRAMENTO CA 94279-6001

CALIFORNIA SEATING & REPAIR CO INC
12455 BRANFORD ST #2
ARLETA CA 91331

CAMILLA M PAVON
1149 MILPITAS DR
CALEXICO CA 92231

CAMINO REAL LLC
7004 MARKETPLACE DRIVE
GOLETA CA 93117

CAMINO REAL LLC
CITIZENS BUSINESS BANK
1101 ANACAPA STREET SUITE 250
SANTA BARBARA CA 93101

CAPITAL ONE BANK (USA) N A
PO BOX 60519
CITY OF INDUSTRY CA 91716-0519

CAPITOL HARDWARE & BUILDING SUPPLY
711 N MILPAS STREET
SANTA BARBARA CA 93103

CARLIN E DAS
1300 N L STREET #296
LOMPOC CA 93436-3365

CARLOS ADAME
1201 ALTA VISTA RD #305
SANTA BARBARA CA 93103

CARLOS D NAHINURK
6439 TEMPLETON ST #M
HUNTINGTON PARK CA 90255

CARLOS DOMINGUEZ
6700 MALABAR ST #C
HUNTINGTON PARK CA 90255

CARLOS NEON SIGNS
265 W STATE STREET
EL CENTRO CA 92243

CARLOTA ROSALES
PO BOX 611
CALEXICO CA 92232

CARLY E NAOUR
2608 SAMARKAND DR
SANTA BARBARA CA 93105

CARROLL PLUMBING & MAINT INC
2825 DE LA VINA STREET
SANTA BARBARA CA 93105

CARROLL PLUMBING & MAINT INC
2825 DE LA VINA STREET
SANTA BARBARA CA 93105

CARTER & MAYES SHIRTMAKERS INC
PO BOX 212
PADEN CITY WV 26159

CARTER MITCHELL
CENTRAL COAST CABLING
154 VERONA AVENUE
GOLETA CA 93117

CASA SANTA BARBARA INC
924 ANACAPA STREET STE B1-F
SANTA BARBARA CA 93101

CASE DETECTIVE AGENCY
PO BOX 22223
SANTA BARBARA CA 93121

CBS
24679 NETWORK PLACE
CHICAGO IL 606731246

CENTRAL COAST CABLING
154 VERONA AVENUE
GOLETA CA 93117

CENTURION FILM SERVICE
PO BOX 5218
SANTA BARBARA CA 93150

CENTURY GROUP PROFESSIONALS LLC
222 N PACIFIC COAST HIGHWAY SUITE 2150
EL SEGUNDO CA 90245

CESAR A URQUIZA HERNANDEZ
411 N VOLUNTARIO
SANTA BARBARA CA 93103

CHAMBERS & CHAMBERS
511 ALEXIS COURT
NAPA CA 94558

CHAMBERS AND CHAMBERS WINE MERCHANTS
511 ALEXIS COURT
NAPA CA 94558

CHANNEL CITY LUMBER
35 AERO CAMINO
GOLETA CA 93117-3104

CHINALION FILM DISTRIBUTION INC
1880 CENTURY PARK EAST SUITE 1002
LOS ANGELES CA 90067

CHIRLA
2533 WEST 3RD STREET SUITE 101
LOS ANGELES CA 90057

CHRIS A RODRIGUEZ
1459 E 75TH ST
LOS ANGELES CA 90001

CHRISTIAN L MARTINEZ
625 N VOLUNTARIO ST
SANTA BARBARA CA 93103

CHRISTIAN TYLER SIERRA
530 SAN PASCUAL STREET APT 4
SANTA BARBARA CA 93101

CHRISTOFFER S BERGLUND
4908 VIA FRESCO
CAMARILLO CA 93012

CIARA A BARBA
26268 CAPE MENDOCINO COURT
MORENO VALLEY CA 92555

CINEDIGM
PHASE 2 DIGITAL CINEMA CORP
PO BOX 95000-3760
PHILADELPHIA PA 19195-0001

CINEMA LIBRE STUDIO
8328 DE SOTO AVE
CANOGA PARK CA 91304

CINEMA SCENE MARKETING & COMMUNICATIONS LLC
9200 INDIAN CREEK PARKWAY #200
OVERLAND PARK KS 66210

CINEMA SERVICE GROUP-LLC
502 W MONTGOMERY STREET #278
WILLIS TX 77378

CINEMA SOLUTIONS INC
PO BOX 591789
SAN ANTONIO TX 78259

CINEVISION MEDIA LLC
C/O RALEIGHT STUDIOS
5300 MELOSE AVENUE
CHAPLIN THEATRE - SUITE B210
LOS ANGELES CA 90038

CINIONIC INC
PO BOX 889248
LOS ANGELES CA 90088

CITLALY GARCIA VELAZQUEZ
423 S CANADA ST #E
SANTA BARBARA CA 93103

CITY NATIONAL BANK
400 N ROXBURY DRIVE
BEVERLY HILLS CA 90210

CITY OF CALEXICO - ACCT 41907
PO BOX 49367
SAN JOSE CA 95161-3967

CITY OF CALEXICO FINANCE DEPT
608 HEBER AVENUE
CALEXICO CA 92231-2840

CITY OF GOLETA
130 CREMONA DRIVE SUITE B
ATT PLANNING DEPARTMENT
GOLETA CA 93117

CITY OF HUNTINGTON PARK UTILITIES
PO BOX 840231
LOS ANGELES CA 90084-0231

CITY OF HUNTINGTON PARK
6550 MILES AVENUE #127
HUNTINGTON PARK CA 90255

CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 53200
LOS ANGELES CA 90053-0200

CITY OF SANTA ANA
FINANCE DEPT
20 CIVIC CENTER PLAZA M-13
PO BOX 1988
SANTA ANA CA 92702

CITY OF SANTA BARBARA
ENVIRONMENTAL SERVICES
1221 ANACAPA STREET 2ND FLOOR
SANTA BARBARA CA 93101

CITY OF SANTA BARBARA
PO BOX 60809
SANTA BARBARA CA 93160-0809

CITY OF SANTA BARBARA
630 GARDEN STREET
SANTA BARBARA CA 93101

CITY OF SANTA BARBARA
BUSINESS LICENSE
C/O AVENU
373 EAST SHAW AVENUE BOX 367
FRESNO CA 93710

CITY OF SANTA BARBARA
PO BOX 1990
SANTA BARBARA CA 93102-1990

CITY OF SANTA BARBARA
PO BOX 539
SANTA BARBARA CA 93102-0539

CLAIRE M CLEARY
406 E OAK ST
OJAI CA 93023

CLASSIC WINES OF CALIFORNIA
PO BOX 51512
LOS ANGELES CA 90051-5812

CLOUDBURST ENTERTAINMENT LLC
PO BOX 8286
PASADENA CA 91109-8286

CNA INSURANCE – CORP
151 N FRANKLIN ST 12TH FLOOR
CHICAGO IL 60606

COAST PLUMBING SOLUTIONS INC
PO BOX 387
BUELTON CA 93427

COASTLINE ELECTRIC INC
7465 HOLLISTER #343
GOLETA CA 93117

COCA COLA REFRESHMENT
VENTURA SALES CENTER
PO BOX 740214
LOS ANGELES CA 90074-0214

CODE 4 MEDIA GROUP INC
5901 ENGINEER DRIVE
HUNTINGTON BEACH CA 92649

COHEN MEDIA GROUP
750 LEXINGTON AVE 5TH FLOOR
NEW YORK NY 10022

COLORADO DEPARTMENT OF REVENUE
REGISTRATION CONTROL
DENVER CO 80261-0008

COLORVISION MEDIA
811 E 7TH ST #1
LONG BEACH CA 90813

COMCAST
DEPT 880101
PO BOX 29650
PHOENIX AZ 85038-9650

CONSTANCE A SULLIVAN
614 N 2ND STREET #B
LOMPOC CA 93436

CONSTELLATION NEW ENERGY INC
PO BOX 4640
CAROL STREAM IL 60197

COPESAN SERVICES INC
PO BOX 8442
CAROL STREAM IL 601978442

CORPORATION SERVICE COMPANY
251 LITTLE FALL DRIVE
WILMINGTON DE 19808

CORWIN ASSOCIATES LP
8727 W THIRD STREET STE 300
LOS ANGELES CA 90048

CORWIN LIVING TRUST
708 N SIERRA DR
BEVERLY HILLS CA 90210

COUNTY OF LOS ANGELES
DEPT OF PUBLIC HEALTH
PO BOX 54978
LOS ANGELES CA 90054-0978

COUNTY OF SANTA BARBARA
ENVIRONMENTAL HEALTH SERVICES
2125 S CENTERPOINTE
PARKWAY SUITE #333
SANTA MARIA CA 93455

COX COMMUNICATIONS SANTA BARBARA
DEPT #880101
PO BOX 29650
PHOENIX AZ 85038-9650

CR&R INCORPORATED
PO BOX 206
STANTON CA 90680

CRISTIAN G QUINTANAR
6502 CAMINO VENTUROSO
GOLETA CA 93117

CROCKER REFRIGERATION HEATING & AIR
5531 EKWILL ST
SANTA BARBARA CA 93111

CRUNCHYROLL LLC
PO BOX 735915
DALLAS TX 75373

CSC
251 LITTLE FALL DRIVE
WILMINGTON DE 19808

CTE SYSTEMS INC
565 WEST LAMBERT ROAD SUITE A
BREA CA 92821-3901

DALE W DAVISON
PO BOX 3561
BEVERLY HILLS CA 90212

DALTON L SMITH
9600 TELEPHONE ROAD #91
VENTURA CA 93004

DAMAGE RECOVERY UNIT
PO BOX 801770
KANSAS CITY MO 64180

DAN ORTIZ
849 WARREN AVENUE
VENICE CA 90291

DANIEL JEREMY LYON
3000 OAK RIDGE ROAD
SANTA YNEZ CA 93460

DANNY RODRIGUEZ
4326 CALLE REAL #134
SANTA BARBARA CA 93110

DARBYSHIRE PLUMBING
5290 OVERPASS ROAD SUITE 20
SANTA BARBARA CA 93111

DAUN JEON
785 CAMINO DEL SUR #11
GOLETA CA 93117

DAVES'S SIGNS
4773 ORTEGA STREET UNIT C
VENTURA CA 93003

DAVID L CORWIN
10720 LE CONTE AVE
LOS ANGELES CA 90024

DAVIS WRIGHT TREMAINE LLP
920 FIFTH AVENUE SUITE 3300
SEATTLE WA 98104-1610

DAWN A PALAZZO
5014 CARBO CIR
SANTA BARBARA CA 93111

DAWSON J ESCAMILLA
2121 MONTEREY ST
SANTA BARBARA CA 93101

SANTA BARBARA DRAIN INC
THE ROOTER MAN
PO BOX 8613
GOLETA CA 93118

DEEMS STRUCTURAL ENGINEERING INC
1478 STONE POINT DR STE 320
ROSEVILLE CA 95661

DELIA S LOPEZ
3641 SAN JOSE LANE
SANTA BARBARA CA 93101

DELUXE ECHOSTAR LLC
PO B OX 103375
PASADENA CA 91189

DENNIS WAYNE WONG
2021 CORTO TRAIL
OXNARD CA 93030

DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL
3927 LANNANE DR SUITE 100
SACRAMENTO CA 95834

DEPARTMENT OF CONSUMER AFFAIRS
PO BOX 942501
SACRAMENTO CA 94258-0501

DEPARTMENT OF INDUSTRIAL RELATIONS
ACCOUNTING
PO BOX 511232
LOS ANGELES CA 900513030

DEPT OF ALCOHOLIC BEVERAGE CONTROL
VENTURA DISTRICT OFFICE
1000 SOUTH HILL ROAD SUITE 310
VENTURA CA 93003

DEPT OF MOTOR VEHICLES
PO BOX 825339
SACRAMENTO CA 94232-5339

DEVIN B CONTRERAS
1228 POPLAR DR
EL CENTRO CA 92243

DIALECTIC ENGINEERING INC
310 W 20TH STREET STE 200
KANSAS CITY MO 64108

DIEGO A HERNANDEZ
387 CANNON GREEN DRIVE APT B
GOLETA CA 93117

DIGITAL CINEMA DISTRIBUTION COALITION LLC
11726 SAN VICENTE BLVD SUITE 660
LOS ANGELES CA 90049

DISNEY MOTION
PO BOX 732554
DALLAS TX 75373

DISPLAYS2GO
GEORGE PATTON ASSOCIATES
29253 NETWORK PLACE
CHICAGO IL 60673-1292

DMA SERVICE GROUP LLC
4733 TORRACE BOULEVARD SUITE 924
TORRANCE CA 90503

DOWNTOWN ORGANIZATION OF SB
PO BOX 240
SANTA BARBARA CA 93102

DULCE M DUARTE MENDOZA
630 PICO AVE #B
SANTA BARBARA CA 93103

DURAN'S TERMITE AND PEST INC
44-521 MONROE ST
INDIO CA 92201

DYLANI D CLARA
640 MCKINLEY ST
CALEXICO CA 92231

EASY ICE LLC
PO BOX 879
MARQUETTE MI 49855

ECONOMY TREE SERVICE INC
1187 COAST VILLAGE ROAD SUITE 448
MONTECITO CA 93108

EDWARDS-PITMAN ARCHITECTS
129 E DE LA GUERRA STREET
SANTA BARBARA CA 93101

ELIAS L MATISZ CORDERO
5246 EL CARRO LANE
CARPINTERIA CA 93013

EMANUEL S MATHIESON
239 N KELLOGG AVE
SANTA BARBARA CA 93111

EMICK MEDIA LLC
PO BOX 572440
TARZANA CA 91357

EMILY A KNIGHT
825 N ALISOS ST UNIT A
SANTA BARBARA CA 93103

EMPLOYERS CHOICE ONLINE INC
13210 FLORENCE AVENUE
SANTA FE SPRINGS CA 90670

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO CA 95798-906

EMR CONCESSION LLC
3815 MULE CREEK COURT
SAN BERNARDINO CA 92407

ENTERTAINMENT STUDIOS MOTION PICTURES LLC
C/O GRISELDA GONZALEZ
PO BOX 8457
PASADENA CA 91109-8457

ENVIRONMENTAL HEALTH SERVICES
C/O JENNIFER BERSTEIN
225 CAMINO DEL REMEDIO
SANTA BARBARA CA 93110

ERICH M SCHAFFER
280 CARR DRIVE
VENTURA CA 93001

ERIC J STRAUCHMAN
1733 GILLESPIE ST
SANTA BARBARA CA 93101

ERIC M SCHELL
1504 SAN PASCUAL ST #A
SANTA BARBARA CA 93101

ERIKA C PEREGRINA
PO BOX 8012
CALEXICO CA 92232

ERNESTO VALENCIA
KCV CLEANING
PO BOX 1062
SANTA BARBARA CA 93102

ESP LOCKSMITH
3623 STATE STREET
SANTA BARBARA CA 93105

EVA T ESTRADA
2213 SENDERO ST
CALEXICO CA 92231

EVELYN M DETTMANN
27321 LOST TRAIL DR
LAGUNA HILLS CA 92653

EVENTS & LEISURE INTERNATIONAL INC
PO BOX 23154
SANTA BARBARA CA 93121-3154

EVEREST NATIONAL INSURANCE COMPANY
PO BOX 499
NEWARK NJ 07101-0499

EVEREST PREMIER INSURANCE COMPANY
PO BOX 865477
ORLANDO FL 32886-5477

EVETTE E MONDRAGON
6629 SABADO TARDE RD UNIT B
GOLETA CA 93117

EXPEDITE ELECTRICAL CO
6330 1/2 BEAR AVE
BELL CA 90201

EXPERIAN EMPTECH
PO BOX 841971
LOS ANGELES CA 90084-1971

FM THOMAS AIR CONDITIONING INC
231 GEMINI AVENUE
BREA CA 92821

FAIRVIEW SHOPPING CENTER LLC
C/O FINANCIAL MANAGEMENT GROUP
345 NORTH MAPLE DRIVE STE 284
BEVERLY HILLS CA 90210

FALLING FORWARD FILMS INC
1613 TANBARK CT
WESTLAKE VILLAGE CA 91361

FATHOM EVENTS
AC JV LLC
PO BOX 734426
CHICAGO IL 60673-4426

FEDERAL EXPRESS
PO BOX 7221
PASADENA CA 91109-7321

FERGUSON ENTERPRISES INC
PO BOX 740827
LOS ANGELES CA 90074-0827

FERNANDA F MENDOZA CORRALES
613 WEST SOLA ST #1
SANTA BARBARA CA 93101

FERNANDO VELAZQUEZ
1522 OLIVE ST #3
SANTA BARBARA CA 93101

FIRST ADVANTAGE TAX CONSULTING SERVICES LLC
PO BOX 404537
ATLANTA GA 30384-4537

FIRST INSURANCE FUNDING
PO BOX 7000
CAROL STREAM IL 60197-7000

FISH WINDOW CLEANING
933 CASTILLO STREET
SANTA BARBARA CA 93101

FLECKNER MICHAEL
1543 WEST COLUMBIA WAY
LANCASTER CA 93534

FOCUS FEATURES
PO BOX 848270
DALLAS TX 75284

FP MAILING SOLUTIONS
PO BOX 157
BEDFORD PARK IL 60499-0157

FRANCHISE TAX BOARD
PO BOX 1237
RANCHO CORDOVA CA 95741

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

FRANCISCO OCHOA
2440 E EL SEGUNDO BLVD
COMPTON CA 90222

FREDERIC D DIXON
301 LA CASA GRADE CIR
GOLETA CA 93117

FREESTYLE RELEASING
ATTN GRISELDA GONZALES
PO BOX 8457
PASADENA CA 91109-8457

FUN ACADEMY MOTION PICTURES INC
111 12 STREET SUITE 202
COLUMBIA GA 31901

G&I PROMENADE LLC
PROMENADE SHOPS 10220472 LLC
220 EAST 42ND STREET 27TH FLOOR
NEW YORK NY 10017

GABRIELA GODOY
1051 ADLER AVE APT 33
CALEXICO CA 92231

GABRIELLA H MACHADO PAQUINI
285 SHERWOOD DR
SANTA BARBARA CA 93110

GAI CAPITAL LTD
PO BOX 667
BRYAN OH 43506

GARDA CL WEST INC
LOCKBOX 233209
3209 MOMENTUM PLACE
CHICAGO IL 60689-5332

GARDA CL WEST INC
PO BOX 90131
PASADENA CA 90131

GDC TECHNOLOGY OF AMERICA LLC
PO BOX 609
HAMILTON VA 20159-9998

GERARDO CHAVEZ GARDENING SERVICE
PO BOX 732
SANTA BARBARA CA 93102

GETGO INC
320 SUMMER STREET
BOSTON MA 022010

GHA TECHNOLOGIES INC
DEPT 2090 PO BOX 29661
PHOENIX AZ 85038-9661

GIFFIN RENTAL CORPORATION
285 RUTHERFORD STREET
GOLETA CA 93117

GIS BENEFITS
PO BOX 1806
SAN ANTONIO TX 78296-1806

GIS SYSTEMS
5405 CYPRESS CENTER DR #100
TAMPA FL 33609

GIVENS PURSLEY LLP
PO BOX 2720
BOISE ID 83701

GLOBAL CAPACITY
PO BOX 674041
DALLAS TX 75267-4041

GLOBAL ROAD ENTERTAINMENT
62326 COLLECTIONS CENTER DRIVE
LOCKBOX NUMBER 62326
CHICAGO IL 60693-0623

GOLD MEDAL PRODUCTS CO INC
10700 MEDALLION DRIVE
CINCINNATI OH 45241

GOLDENVOICE LLC
425 W 11TH ST #500
LOS ANGELES CA 90015

GOLETA CHAMBER OF COMMERCE
5662 CALLE REAL #204
GOLETA CA 93117

GOLETA WATER DISTRICT
PO BOX 847
GOLETA CA 93116-0847

GOOD DEED ENTERTAINMENT
PO BOX 1234
ASHLAND OH 44805

GOOD LAND PLUMBING & CONSTRUCTIONS INC
298 ORANGE AVENUE #A
SANTA BARBARA CA 93117-3603

GOODLAND FLOORS
1470 E VALLEY ROAD STE H
SANTA BARBARA CA 93108

GOYO'S LANDSCAPING
733 VILLA GRANDE STREET
CALEXICO CA 92231

GRACE N CUNNINGHAM
201 LADERA STREET #16
SANTA BARBARA CA 93101

GRAHAM S EVIRS
1240 GARDENIA ST
OXNARD CA 93036

GRANITE TELECOMMUNICATIONS LLC
PO BOX 830103
PHILADELPHIA PA 19182

GRAPHEEX
4485 RUNWAY STREET
SIMI VALLEY CA 93063

GRAVITAS VENTURES LLC
2900 DETROIT AVENUE 2ND FLOOR
CLEVELAND OH 44113

GREENWICH ENTERTAINMENT LLC - FILM
2934 NORTH BEVERLY GLEN CIRCLE #300
LOS ANGELES CA 90077

GREG EPSTEIN PHOTOGRAPY
7731 ORNAMENTO WAY
LAS VEGAS NV 89179

GRETCHEN R EVIRS
1240 GARDENIA ST
OXNARD CA 93036

GRIZZLEY PLUMBING INC
PO BOX 3311
SANTA BARBARA CA 93130

GSC CERTIFIED PUBLIC ACCOUNTANTS
23945 CALABASAS ROAD SUITE 206
CALABASAS CA 91302

GTT COMMUNICATIONS
PO BOX 842630
DALLAS TX 75284-2630

GUARANTY BANK & TRUST COMPANY
BOB CLANCY
VICE PRESIDENT MIDDLE MARKET
PO BOX 5847
DENVER CO 80217-5847

GUARDIAN APPLETON
PO BOX 677458
DALLAS TX 75267-7458

GUILLERMO F SOTO
2729 1/2 WILLOW PL
SOUTH GATE CA 90280

GUNPOWDER & SKY DISTRIBUTION LLC
25 W 31ST STREET 3RD FLOOR
NEW YORK NY 10001

GVN RELEASING LLC
4400 COLDWATER CANYON AVENUE SUITE #315
LOS ANGELES CA 91604

HARBOR DISTRIBUTING LLC
5901 BOLSA AVE
HUNTINGTON BEACH CA 92647

HARRY E HAGEN
TREASURER TAX COLLECTOR
COUNTY OF SANTA BARBARA
PO BOX 579
SANTA BARBARA CA 93102-0579

HARTFORD FINANCIAL SERVICES INC
PO BOX 415738
BOSTON MA 022415738

HEADLANDS ENTERPRISES INC
DBA NEW IMAGE THEATRE MAINTENANCE
26511 MONTEBELLO PLACE
MISSION VIEJO CA 92691

HEALTH NET
FILE 52617
LOS ANGELES CA 90074-2617

HECTOR O LASETER JASSO
1002 OLEANDER AVE
EL CENTRO CA 92243

HEDRICK FIRE PROTECTION
13309 CENTRAL AVENUE
CHINO CA 91710

HIGH IMPACT SIGNS & GRAPHICS
1546 TAURUS COURT
LOVELAND CO 80537

HIGHLAND COMMERCIAL ROOFING LLC
5105 HEINTZ STREET
BALDWIN PARK CA 91706

HOME DEPOT CREDIT SERVICES
DEPT XX-XXXXXX-7674
PO BOX 78047
PHOENIX AZ 85062-8047

HOME UPGRADE SPECIALISTS INC
733 N LA BREA AVENUE SUITE 200
LOS ANGELES CA 90038

HUDDLESTON ELECTRIC
PO BOX 3616
SANTA BARBARA CA 93130

HUNTER A LABRIE
288 CANNON DR
SANTA BARBARA CA 93105

HUNTER J CLARK-EPP
1220 SAN ANDRES ST #7
CA CA 93101

HUNTER KILPATRICK
2647 GREENWOOD AVE #C
MORRO BAY CA 93442

IATSE SB LOCAL 442
PO BOX 413
SANTA BARBARA CA 93102

IATSE ANNUITY FUND
IATSE NATIONAL BENEFIT FUNDS
PO BOX 11944
NEWARK NJ 07101-4944

ICEE USA CORP
PO BOX 515723
LOS ANGELES CA 90051

ICEE USA CORP
PO BOX 515723
LOS ANGELES CA 90051-5203

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE ID 83707-3784

IFC FILMS
27413 NETWORK PLACE
CHICAGO IL 606731274

IMPERIAL COUNTY PUBLIC HEALTH
DIV OF ENVIRONMENTAL HEALTH
797 MAIN ST SUITE B
EL CENTRO CA 92243

IMPERIAL COUNTY TAX COLLECTOR
940 WEST MAIN STREET #106
EL CENTRO CA 92243

IMPERIAL IRRIGATION DISTRICT
PO BOX 937
333 EAST BARIONI BLVD
IMPERIAL CA 92251-0937

IMPERIAL VALLEY PRESS
PO BOX 2641
EL CENTRO CA 92244-2641

INDEPENDENT BANK
A TEXAS STATE BANK ASSOCIATION
PO BOX 3035
MCKINNEY TX 75070

INFOBOARD SYSTEMS
2119 CALLENDER ROAD
ARROYO GRANDE CA 93420

INTERNAL REVENUE SERVICE
PO BOX 24017
FRESON CA 93779

IRWIN SEATING CO
3251 FRUIT RIDGE AVENUE NW
GRAND RAPIDS MI 49544

ISAAC E BANUELOS
2843 STATE ST #1
SANTA BARBARA CA 93105

ISABEL SAAVEDRA
890 CAMINO PESCADERO #5
GOLETA CA 93117

ISABELLA M MOORE
613 LAS PERLAS DRIVE
SANTA BARBARA CA 93111

ISAIAH A TAPIA
530 W ANAPAMU ST #G
SANTA BARBARA CA 93107

ISIDRO R HERNANDEZ
5722 GATO AVENUE
GOLETA CA 93117

ISRAEL A RICO BUENAVENTRUA
5084 LARKPUR DR
VENTURA CA 93001

IVAN B ESPARZA BALDENEGRO
308 DE PAUL DR #C
SANTA BARBARA CA 93110

IVAN D MEDINA LULE
5740 AGUILA AVENUE
GOLETA CA 93117

JS FLOOR COVERING INC
1003 E EVAN HEWES STREET
EL CENTRO CA 92243

JACKSON LEWIS PC
PO BOX 416019
BOSTON MA 022416019

JACOB W NIELSEN
722 TENNIS CLUB LN
THOUSAND OAKS CA 91360

JACQUELINE VILLALVA
136 SUMIDA GARDENS LN #203
GOLETA CA 93111

JADEN R SORIA
4286 ENCINO LANE
VENTURA CA 93001

JADEN R SWEET
426 DONE AVENUE
SANTA BARBARA CA 93101

JAMES A SERRANO
4326 CALLE REAL #100
SANTA BARBARA CA 93110

JAMES E POWERS
88 BUNDY CIR
BUELLTON CA 93427

JAMES HAROLD BRADDON
856 RIALTO ST
OXNARD CA 93035

JAMES W BING
725 HALIFA LANE
OXNARD CA 93035

JANET G CABRERA
3950 VIA REAL #177
CARPINTERIA CA 93013

JANINE M SIBEN
35 CAMINO DE VIDA #170
SANTA BARBARA CA 93101

JASON R SHEELER
141 S ARNAZ ST
OJAI CA 93023

JAVIER AGUILAR LARES
752 BONESTEELE RD
HOLTVILLE CA 92250

JAZMIN B ACEVEDO PAREDES
221 W VICTORIA ST #3
SANTA BARBARA CA 93101

JBI LLC
2650 E EL PRESIDIO STREET
LONG BEACH CA 90810

JEFFREY A PAYNE
770 S GRAND AVE #2152
LOS ANGELES CA 90017

JENNIFER R OCHOA
102 N HOPE AVE APT#93
SANTA BARBARA CA 93110

JEREMIAH L CAMPBELL
729 EUCALYPTUS AVE
SANTA BARBARA CA 93101

JEREMY A CHRISTENSEN
535 E YANONALI ST
SANTA BARBARA CA 93103

JEREMY J ROWAN
109 HUENEME AVENUE
OXNARD CA 93035-4516

JOBE W JANZEN
7561 SAN CASSINO WAY
GOLETA CA 93117

JOHN A MCNALLY
311 WEST PEDREGOSA ST
SANTA BARBARA CA 93101

JONATHAN D HICKS
1108 WESTMONT ROAD
SANTA BARBARA CA 93108

JONATHAN W MITTEN
849 WESTMONT RD
SANTA BARBARA CA 93108

JON DON INC
37302 EAGLE WAY
CHICAGO IL 60678-1373

JORDANOS INC
PO BOX 6803
SANTA BARBARA CA 93160

JOSEPH C FRAUSTO
1024 N NOPAL ST #B
SANTA BARBARA CA 93103

JOSEPH W MERINO
108 OJAI AVE
OXNARD CA 93035

JOSHUA G MEAD
133 EAST DE LA GUERRA #99
SANTA BARBARA CA 93101

JOSHUA J CORTES
51 MAJESTIC CT #51-909
MOOREPARK CA 93021

JOSHUA J PALUMBO
227 WEST HALEY ST
SANTA BARBARA CA 93101

JOY EQUIPMENT PROTECTION INC
PO BOX 1080
CARPINTERIA CA 93014

JUAN V SOBERANO
1258 E 76 TH PLACE
LOS ANGELES CA 90001

JUBAL GOVINDA MOLITOR
PO BOX 1093
SANTA BARBARA CA 93102

JULIA M SOLER
595 LORRAINE AVE #A
SANTA BARBARA CA 93110

JULIAN A SALCEDO
816 N VOLUNTARIO STREET
SANTA BARBARA CA 93103

JULIAN E GOMEZ
4226 POZZO CIRCLE #E
SANTA BARBARA CA 93101

JULIO HERNANDEZ MARTINEZ
1349 WEST 58TH STREET
LOS ANGELES CA 90037

JULISSA LOCIA
818 WEST MISSION STREET
SANTA BARBARA CA 93101

JUSTIN R HUNTER
124 N DUNNING STREET
VENTURA CA 93003

KAMRAN & CO INC
411 E MONTECITO STREET
SANTA BARBARA CA 93101

KARLA E CORTINA HERNANDEZ
7028 STAFFORD AVE #C
HUNTINGTON PARK CA 90255

KATHRYN E CULHANE
251 SARATOGA CT
GOLETA CA 93117

KAYA J JACKSTEIT
9 KINEVAN RD
SANTA BARBARA CA 93105

KAYDEN GRANVILLE
11543 OAKCREST AVE
OJAI CA 93023

KCV CLEANING
PO BOX 1062
SANTA BARBARA CA 93102

KEITH DA COSTA
1050 TISHA CT
SANTA BARBARA CA 93111

KENCAST INC
535 CONNECTICUT AVE SUITE 304
NORWALK CT 06854

KENNETH J HUNTER
7699 BRADFORD DR
GOLETA CA 93117

KEVIN K HUGHES
285 MATHILDA #8
GOLETA CA 93117

KEVIN WITHERELL
84 SOMMER LN
GOLETA CA 93117

KGI ADVISORS INC
12300 WILSHIRE BOULEVARD STE 300
LOS ANGELES CA 90025

KHAMLA ZERO
5259 RHOADS AVE
SANTA BARBARA CA 93111

KIMBERLEY S TUCKER
542 ELKTON LANE
BUELLTON CA 93427-9699

KIP COLEMAN ARCHITECTURE
1887 WHITNEY MESA DR STE 7994
HENDERSON NV 89014

KYLE D MOORE
201 LADERA STREET #8
SANTA BARBARA CA 93101

LAGUNA BLANCA SCHOOL
4125 PALOMA DRIVE
SANTA BARBARA CA 93110

LARRY E MOORMAN
825 E OCEAN #27
SANTA BARBARA CA 93102

LAUDA ANN SWAN
PO BOX 30845
SANTA BARBARA CA 93130

LD ENTERTAINMENT
9000 SUNSET BLVD SUITE 600
WEST HOLLYWOOD CA 90069

LEANN R ASHTON
922 CASTILLO STREET #254
SANTA BARBARA CA 93101

LEDAFILMS ENTERTAINMENT GROUP INC
3800 BARHAM BLVD SUITE 318
LOS ANGELES CA 90068

LEE & ASSOCIATES CENTRAL COAST
109 E VICTORIA FIRST FLOOR
SANTA BARBARA CA 93101

LEIGH M WILLIAMS
1329 GLEN ELLEN CT
LOMPOC CA 93436

LEONARDO BAUTISTA
3352 HOPE ST
HUNTINGTON PARK CA 90255

LETTER PERFECT
PO BOX 2592
LARGO FL 33779-2592

LEVEL 33 ENTERTAINMENT
10278 DUNLEER DRIVE
LOS ANGELES CA 90064

LEWIS RICE LLC
1010 WALNUT STREET SUITE 500
KANSAS CITY MI 64106

LHH RECRUITMENT SOLUTIONS
LOCKBOX DEP CH 14031
PALATINE IL 60055

LIAM K WITHERELL
122 WALNUT LANE
SANTA BARBARA CA 93111

LINDE GAS AND EQUIPMENT INC
DEP LA 21511
PASADENA CA 91185-1511

LION'S GATE FILMS
CHASE MANHATTAN BANK
LIONSGATE LOCKBOX 29159
4 CHASE METROTECH CENTER
7TH FLOOR EAST
BROOKLYN NY 11245

LIONSGATE PREMIERE
ATTN BOX OFFICE REPORTS
2700 COLORADO AVENUE
SANTA MONICA CA 90404

LISETTE S ARRIAGA
105 N SALINAS ST #B
SANTA BARABRA CA 93103

LISTENUP INC
5295 E EVANS AVENUE
DENVER CO 80222

LOCAL CRAFT DISTRIBUTION INC
1230 MISSION DRIVE #16
SOLVANG CA 93463

LOCKTON INSURANCE BROKERS LLC
DEPT LA 23878
PASADENA CA 91185-3878

LOEB & LOEB LLP
10100 SANTA MONICA BLVD SUITE 2200
LOS ANGELES CA 90067

LOGIS CFO LLC
22287 MULHOLLAND HIGHWAY
CALABASAS CA 91302

LOGMEIN USA INC
ATTN MATTHEW JOHNSON
320 SUMMER STREET
BOSTON MA 022010

LOLLIPOP S TOLAN
2385 CARRASCO WAY
SANTA BARBARA CA 93455

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 60186
LOS ANGELES CA 90060-0186

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54018
LOS ANGELES CA 90054-0018

LOS ANGELES TIMES
PO BOX 79151
PHOENIX AZ 85062-9151

LUANNA C MOON
19 S SOLEDAD STREET #11
SANTA BARBARA CA 93103

LUKA D SPECIALE
74 SAN ROSSANO DRIVE
GOLETA CA 93117

M/M MECHANICAL
1027 CINDY LANE
CARPINTERIA CA 93013

M/M MECHANICAL
1027 CINDY LANE
CARPINTERIA CA 93013

MADMAN ENTERTAINMENT PTY LTD
LEVEL 2 289 WELLINGTON
PDE SOUTH EAST MELBOURNE
EAST MELBOURNE VICTORIA 3002
AUSTRALIA

MAGNOLIA PICTURES
25956 NETWORK PLACE
CHICAGO IL 60673

MAINFRAME DBA CAMP BRIABROOK LLC
1620 MAIN STREET
NEWINGTON CT 06111

MAJOR PLUMBING CO INC
1279 SIMPSON WAY
ESCONDIDO CA 92029

MANNY'S HEATING & AIR CONDITIONING
2753 EAST SLAUSON AVENUE
HUNTINGTON PARK CA 90255

MANUEL P RODRIGUEZ
PO BOX 663
OJAI CA 93024

MARBORG INDUSTRIES INC
PO BOX 4127
SANTA BARBARA CA 93140-4127

MARCO A ESTRADA ALVAREZ
2010 LOW RD
EL CENTRO CA 92243

MARGARET O'CONNOR
O'CONNOR PRINT & PROMO
PO BOX 483
ACTON CA 93510

MARINA MORALES
35 PARKER WAY #11
SANTA BARBARA CA 93101

MARIO AVILA RUIZ
170 NECTRINE AVE APT A
GOLETA CA 93117

MARISOL PEREZ
2815 OLIVE ST
HUNTINGTON PARK CA 90255

MARK C HINTON
PO BOX 692
SUMMERLAND CA 93067

MARK KITCHEN EQUIPMENT SERVICE INC
212 MONTEREY PASS RD SUITE B
MONTEREY PARK CA 91754

MARK R MACLAREN
231 W ORTEGA ST #A
SANTA BARBARA CA 93101

MARY B SINGREY TRUST 1 AND 2
17322 DREY LANE
HUNTINGTON BEACH CA 92647

MATTHEW G TIETJEN
301 LA CASA GRANDA CIRCLE
GOLETA CA 93117

MAURICE C MORENO
5263 PAREJO DRIVE
SANTA BARBARA CA 93111

MAURO UNZUETA
3301 CALIFORNIA ST
HUNTINGTON PARK CA 90255

MAX SELZER PLUMBING
PO BOX 576
SUMMERLAND CA 93067

MEDIA SERVICES WORLDWIDE
PO BOX 2398
SECAUCUS NJ 07096

MEDIEXCEL HEALTH PLAN
750 MEDICAL CENTER COURT STE #2
CHULA VISTA CA 91911

MEGAN A BOWMAN
955 LA PAZ RD
SANTA BARBARA CA 93108

MELISSA MADRIGAL
426 ALISOS ST APT B
SANTA BARABRA CA 93103

MELVIN BRANNON
175 S VENTURA AVE UNIT 107
VENTURA CA 93001

MENEMSHA FILMS INC
2601 OCEAN PARK BOULEVARD SUITE 100
SANTA MONICA CA 90405

MERCHANT MEDIA HOLDINGS LLC
PO BOX 10190
MARINA DEL REY CA 90295

METRO FOUNDRY LLC
8727 WEST 3RD STREET
LOS ANGELES CA 90048

METRO FOUR THEATRE PROPERTY LLC
8727 W THIRD STREET
LOS ANGELES CA 90048

METRO GOLDWYN MAYER STUDIOS INC
PO BOX 94623
SEATTLE WA 98124

METROLUX THEATRES
6085 SKY POND DRIVE
LOVEALND CO 80538

METROPOLITAN THEATRES CORP
8727 WEST THIRD STREET
LOS ANGELES CA 90048

MIA A GARCIA
1219 QUINIENTOS ST #8
SANTA BARBARA CA 93103

MICHAEL A ALMEIDA
7323 MADORA AVE
WINNETKA CA 91306

MICHAEL C NNOLI
623 W ARRELLAGA UNIT C
SANTA BARABRA CA 93101

MICHAEL D CORNEJO GONZALEZ
630 BATH ST #A
SANTA BARBARA CA 93101

MICHAEL JUSTIN MELVIN PAGALING
5416 BERKELEY ROAD
SANTA BARBARA CA 93111

MICHAEL T COOLEY
PO BOX 1431
SUMMERLAND CA 93067

MICHELLE A FLORES HUERTA
1201 E 51ST STREET
LOS ANGELES CA 90011

MICHELLE LOMELI
2037 E 92ND STREET
LOS ANGELES CA 90002

MID-WEST WHOLESALE LIGHTING
PO BOX 27339
LOS ANGELES CA 90027-4913

MILPAS RENTAL INC
6 NORTH MILPAS STREET
SANTA BARBARA CA 93103

MIRNA S CRUZ
1736 PAMPAS AVENUE
SANTA BARBARA CA 93101

MIRROR RELEASING LLC
29285 NETWORK PLACE
CHICAGO IL 60673-1292

MIRROR WORKS INC
630 WILLIANS RD
PALM SPRINGS CA 92264

MOLLY T MAHONEY
1743 ROBBINS STREET
SANTA BARBARA CA 93101

MOONBUG ENTERTAINMENT LIMITED
3RD FLOOR LABS UPPER LOCK WATER LANE
LONDON NW1 8JZ
UNITED KINGDOM

MOUNTAIN CONSTRUCTION
1187 COAST VILLAGE ROAD #1-346
MONTECITO CA 93108

MOVIEAD CORP
1510 MACLAND ROAD
DALLAS GA 30157

MOVING IMAGE TECHNOLOGIES LLC
17760 NEW HOPE STREET SUITE B
FOUNTAIN VALLEY CA 92708

MR ROOTER OF VENTURA & SANTA BARBARA COUNTIES
1300 GRAVES AVENUE
OXNARD CA 93030

MURPHY ELECTRIC MAINT CO INC
306 E COTA STREET STE C
SANTA BARBARA CA 93101

MUSIC BOX
173 N MORGAN ST
CHICAGO IL 60607

NATALIE R EIG
16733 TIM LANE
VAN NUYS CA 91406

NATALY REYES GARCIA
514 W SOLA ST #1
SANTA BARBARA CA 93101

NATE J ROJO MOON
5595 ARMITOS AVE APT B
GOLETA CA 93117

NATIONAL CINEMEDIA LLC
PO BOX 736511
DALLAS TX 75373

NATION'S RESTAURANT NEWS
PO BOX 2100
SKOKIE IL 60076-7800

NEON RATED LLC
PO BOX 8260
PASADENA CA 91109

NEPTUNE CONSULTING GROUP INC
360 EAST FIRST STREET
SUITE 625
TUSTIN CA 92780

NEW GENERATION PLUMBING INC
8802 STAMOS ROAD
DOWNEY CA 90240

NICHOLAS C MACKIE
875 NORTH KELLOGG AVE
SANTA BARBARA CA 93111

NICK A PENCEK
2821 MIRADERO DR UNIT H
SANTA BARBARA CA 93105

NIKO'S PLUMBING ZONE LLC
4304 W 161ST STREET
LAWNDALE CA 90260

O'CONNOR PEST CONTROL
5569 EKWILL STREET STE B
GOLETA CA 93111

O'CONNOR PRINT & PROMO
PO BOX 483
ACTON CA 93510

OEDIPUS INC
PO BOX 1012
LAFAYETTE CO 80026

O'HAGAN MEYER LLP
1 EAST WACKER DRIVER STE 3400
CHICAGO IL 60601

OLIVER ANDERSON
1151 FREDENSBURG CYN RD
SOLVANG CA 93463

OLSON VISUAL INC
13000 WEBER WAY
HAWTHORNE CA 90250

OMARELY FLORES
PO BOX 90357
SANTA BARBARA CA 93140

ONE IDENTITY LLC
PO BOX 733542
DALLAS TX 75373

ONE SOURCE DISTRIBUTORS LLC
PO BOX 740527
LOS ANGELES CA 90074-0527

ONELOGIN INC
848 BATTERY STREET
SAN FRANCISCO CA 94111

OPENTEXT INC
C/O JP MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO IL 60673

ORIGINAL SID BLACKMAN PLUMBING INC
1160 SOUTH 2ND STREET
EL CENTRO CA 92243

ORION DISTRIBUTION COMPANY LLC
LOCKBOX 207382
PO BOX 207382
DALLAS TX 75320-7382

ORKIN PEST CONTROL
PO BOX 740300
CINCINNATI OH 45271

OSCILLOSCOPE PICTURES
PO BOX 3816
NEW YORK NY 10008-3816

OSRAM SYLVANIA INC
PO BOX 2114
CAROL STREAM IL 60132

OTOJOY
221 E INDIANOLA AVENUE
PHOENIX AZ 85012

OWEN M NOBLE
3718 OSITO CT
SANTA BARBARA CA 93105

PACHULSKI STANG ZIEHL & JONES LLP
10100 SANTA MONICA BLVD STE 1300
LOS ANGELES CA 90067

PACIFIC BEVERAGE CO
PO BOX 392
OXNARD CA 93032

PACIFIC COAST POWERWASH
1410 LA VEREDA LANE
MONTECITO CA 93108

PACIFIC PAINTING CO
1211 COAST VILLAGE RD #8
SANTA BARBARA CA 93108

PANTELION
EMICK MEDIA
PO BOX 572440
TARZANA CA 91357

PARAMOUNT THEATRICAL DIST
PO BOX 748774
LOS ANGELES CA 90074-8774

PARAMOUNT THEATRICAL DISTR
PO BOX 205700
DALLAS TX 75320-57000

PARKER HUDSON RAINER & DOBBS LLP
303 PEACHTREE STREET NE SUITE 3600
ATLANTA GA 30308

PATRICIA ESCALANTE VALENCIA
1802 ELENA DRIVE
CALEXICO CA 92231

PAUL A TREVINO
845 E CLARA ST
PORT HUENEME CA 93041

PAUL C VOELKER
41 S WAKE FOREST AVE #3854
VENTURA CA 93003

PAUL D SILVA
5832 MANDARIN DR APT D
GOLETA CA 93117

PEPSI-COLA COMPANY (CHICAGO)
PEPSI-COLA LOCKBOX 1884
75 REMITTANCE DRIVE SUITE 1884
CHICAGO IL 60675-1884

PHIL BURKE RIGGING INC
567 WEST CHANNEL ISLAND BLVD PMB 415
PORT HUENEME CA 93041

PHILIP J RANUCCI
1230 FRANCISCAN CT #8
CARPINTERIA CA 93013

PHILLIP HERMANN
835 CAMINO CONCORDIA
CAMARILLO CA 93010-8471

PHILLIPS 66 CO SYNCB
PO BOX 669824
DALLAS TX 75266

PLAZA DE ORO (DELAWARE) LLC
MISSION HILL MANAGEMENT
PO BOX 4218
SANTA BARBARA CA 93140

POLAR BEAR SERVICES INC
7040 LONG CANYON ROAD
SANTA MARIA CA 93454

POPE TECH
PO BOX 460
PROVIDENCE UT 84332

PREFERRED PROPERTY MAINTENANCE
5 HOLLAND BUILDING 123
IRVINE CA 92618

PROCTOR COMPANIES
10497 CENTENNIAL ROAD
LITTLETON CO 80127

PRODIGY PLUMBING INC
20114 STATE ROAD
CERRITOS CA 90703

PROFORMA PRINTING SYSTEMS
PO BOX 51925
LOS ANGELES CA 90051-6225

PROMAC IMAGE SYSTEMS CO
1720 S VERMONT AVE
LOS ANGELES CA 90006

PURE FLIX ENTERTAINMENT LLC
18940 N PIMA ROAD #110
SCOTTSDALE AZ 85255

QUALITY WINDOWS INC
534 N MILPAS ST
SANTA BARBARA CA 93103

QUENTIN C SMITH
529 S GRIFFITH PARK DR #138392
BURBANK CA 91506

QUILL
PO BOX 37600
PHILADELPHIA PA 191010600

RJ CARROLL & SONS INC
625 N SALSIPUEDES STREET
SANTA BARBARA CA 93103

RACHEL P ROOK
452 CAMINO LAGUNA VISTA
GOLETA CA 93117

RACHO ELECTRICAL CONTRACTORS INC
8974 HILDRETH AVE
SOUTH GATE CA 90280

RACKSPACE EMAIL AND APPS
PO BOX 731214
DALLAS TX 75373-1214

RAIDER FIRE PROTECTION
PO BOX 7802
MISSION HILLS CA 91346-7802

RANDY LEE HADD
1501 LOMBARD ST #2315
OXNARD CA 93030

RAPHAEL LOPEZ
1435 PACIFIC AVE
SANTA BARBARA CA 93109

RCM MEDIA INC
PO BOX 412025
KANSAS CITY MO 64141

READY REFRESH BY NESTLE
PO BOX 856158
LOUISVILLE KY 40285-6158

REALD INC
ATTN ACCOUNTS RECEIVABLE
246 S TAYLOR AVE STE 100
LOUISVILLE CO 80027

REGENCY LIGHTING
PO BOX 205325
DALLAS TX 75320-5325

REGIER CARR & MONROE LLP CPAS
4801 E BROADWAY BLVD SUITE 501
TUCSON AZ 85711

REICKER PFAU PYLE & MCROY LLP
1421 STATE STREET SUITE B
SANTA BARBARA CA 93101

REID M GROSS
6594 DEL PLAYA DRIVE # A
GOLETA CA 93117

REMY J SARAGOSA
1615 SAN PASCUAL ST
SANTA BARBARA CA 93101

RENE J FLORES
1081 MEADOWS DR #105
CALEXICO CA 92231

REPROGRAPHICS INC
2600 CANTON COURT SUITE E
FORT COLLINS CO 80525

REPROGRAPHICS INC
2600 CANTON COURT SUITE E
FORT COLLINS CO 80525

REPUBLIC NATIONAL DISTRIBUTING LLC
PO BOX 743564
LOS ANGELES CA 90074

REPUBLIC SERVICES #467
PO BOX 78829
PHOENIX AZ 85062-8829

RESCUE ROOTER ARS
7243 SOMERSET BLVD
PARAMOUNT CA 90723

REXEL USA INC
PO BOX 743448
LOS ANGELES CA 90074-3448

REZINATE PICTURES LLC
1184 W 30TH ST #1A
LOS ANGELES CA 90007

RICARDO GASTELUM
6503 RITA AVENUE APT #8
HUNTINGTON PARK CA 90255

RICHARD BENTON GREENBURG
4545 CHAPPARAL DR
CARPINTERIA CA 93013

RILEY M HUBER
601 E ANAPAMU ST APT 222
SANTA BARBARA CA 93103

ROADSIDE ATTRACTIONS
PO BOX 511630
LOS ANGELES CA 90051-8185

ROBERT CASALE-STONER
640 W CHANNEL ISLANDS BLVD #D11
OXNARD CA 93033

ROBERT M SPECTOR
422 E COTA ST #313
SANTA BARBARA CA 93101

ROBERT SCOTT SALZER
956 VIA LOS PADRES
SANTA BARBARA CA 93111

ROBIN S MCDONALD
945 WARD DR #11
SANTA BARABRA CA 93111

ROSANNA L ORTIZ
524 N SIXTH ST
LOMPOC CA 93436

ROSE SNYDER & JACOBS LLP
15821 VENTURA BLVD STE 490
ENCINO CA 91436

ROSELYN G CHAVEZ
5551 DUARTE STREET
LOS ANGELES CA 90058

ROSEMARIE HALVERSON
318 LLOYD AVENUE #18
SANTA BARBARA CA 93101

ROSS AIR CONDITIONING INC
5225 CANYON CREST DRIVE SUITE 71-285
RIVERSIDE CA 92507

ROTO ROOTER PLUMBING & DRAIN SRVS
PO BOX 479
EL CENTRO CA 92244

ROYAL PAPER CORPORATION
10232 PALM DRIVE
SANTA FE SPRINGS CA 90670

RRM DESIGN GROUP
32332 CAMINO CAPISTRANO #205
SAN JUAN CAPISTRANO CA 92675

SAGE SOFTWARE INC
14855 COLLECTION CENTER DRIVE
CHICAGO IL 60693

SALVADOR GARCIA
1500 CORONADO PLACE
OXNARD CA 93030

SAMANTHA V SILVA ARRIOLA
1337 W 5TH ST #201
LOS ANGELES CA 90017

SANDRA L VENTURA
636 SUTTON AVE
SANTA BARBARA CA 93101

SANSUM CLINIC OCCUPATIONAL MEDICINE
OCCUPATIONAL MEDICINE
PO BOX 62106
SANTA BARBARA CA 93160-2106

SANTA BARBARA AXXESS
1616 CHAPALA STREET STE 1
SANTA BARBARA CA 93101

SANTA BARBARA COUNTY FIRE DPT
ATTN FINANCE
4410 CATHEDRAL OAKS ROAD
SANTA BARBARA CA 93110

SANTA BARBARA INDEPENDENT INC
1715 STATE STREET
SANTA BARBARA CA 93101

SANTA BARBARA LOCKSMITHS INC
305 E HALEY STREET
SANTA BARBARA CA 93101

SANTA BARBARA NEWS-PRESS
PO BOX 1359
SANTA BARBARA CA 93102-1359

SANTA BARBARA SIGNS
DBA DCM GRAPHICS GOLETA SIGNS
PO BOX 14
GOLETA CA 93116

SANTA BARBARA SOUTH COAST CHAMBER OF COMMERCE
5662 CALLE REAL #204
GOLETA CA 93117

SANTIAGO A SEVERIANO ALDACO
3755 CENTER AVENUE
SANTA BARBARA CA 93105

SARAH N STREEPER
4221 FRANCISCO PLACE
OXNARD CA 93033

SAVORY HOSPITALITY
11901 SANTA MONICA BOULEVARD #442
LOS ANGELES CA 90025

SAWYER J HASTINGS
3160 LAUREL CANYON RD
SANTA BARABRA CA 93105

SB PACIFIC CARPET & WINDOW CLEANING
430 W ORTEGA STREET
SANTA BARBARA CA 93101

SBB ELECTRIC
936 I ROMERO COURT
CALEXICO CA 92231

SCREEN MEDIA VENTURES
800 THIRD AVE
3RD FLOOR
NEW YORK NY 10022

SEAN R ARNER
17439 SATICOY STREET
NORTHRIDGE CA 91325

SEGUNDO K GRIFFIN
1016 SANTA BARBARA ST
SANTA BARBARA CA 93101

SERGIO TRUJILLO GONZALEZ
519 CORONEL PL #6
SANTA BARBARA CA 93101

SHADOW DISTRIBUTION
PO BOX 1246
WATERVILLE ME 04903

SHAMROCK FOODS COMPANY
PO BOX 843539
LOS ANGELES CA 90084

SHANNON SCOTT CREATIVE INC
310 EAST HALEY STREET SUITE A
SANTA BARBARA CA 93101

SHARON ALVARADO
8167 MADISON AVE
SOUTH GATE CA 90280

SHEA E BENNETT
5566 PARADISE RD
SANTA BARBARA CA 93105

SHELDON L LEUFKENS
359 CANNON GREEN DRIVE #H
GOLETA CA 93117

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

SHOUT! FACTORY LLC
1640 SOUTH SEPULVEDA BLVD STE 400
LOS ANGELES CA 90025

SHRED SOURCE
PO BOX 9595
CANOGA PARK CA 91309

SHREWSBURY PLUMBING INC
22854 CALVERT STREET
WOODLAND HILLS CA 91367

SIDEWINDER FILMS III LLC
333 S HOPE ST FL 47
LOS ANGELES CA 90071

SILVER STATE WIRE ROPE AND RIGGING INC
8740 S JONES BLVD
LAS VEGAS NV 89139

SIMPLY RIGHT INC
1920 N 2200 W UNIT 1
SALT LAKE CITY UT 84116

SINCLAIR SANITARY SUPPLY CO INC
1125 COMMERCIAL AVENUE
OXNARD CA 93030

SMALL BUSINESS ADMINISTRATION
PO BOX 3918
PORTLAND OR 97208

SMS ARCHITECTS
18004 SKY PARK CIRCLE SUITE 200
IRVINE CA 92614

SO CAL GAS
PO BOX C
MONTEREY PARK CA 91756-5111

SOFIA M CAIN
6653 DEL PLAYA DR #1
GOLETA CA 93117

SOLI DEO GLORIA RELEASING OF TEXAS LLC
PO BOX 641123
DALLAS TX 75264

SOLSTICE STUDIOS LLC
PO BOX 95252
GRAPEVINE TX 76099-9752

SONY PICTURES CLASSICS
ATTN CARMELO PIRRONE
PO BOX 281819
ATLANTA GA 30384

SONY PICTURES RELEASING
PO BOX 840550
DALLAS TX 75284-0550

SOPHIA B SZEGDA SANCHEZ
320 W MISSION ST #15
SANTA BARBARA CA 93101

SOPHIA M HOPE
304 WEST LOS OLIVOS STREET
SANTA BARBARA CA 93105

SOPHIE E SPEISER
7731 BRADFORD DR
GOLETA CA 93117

SOUTH COAST EMERG MED GROUP INC
PO BOX 4419
WOODLAND HILLS CA 91365-4419

SOUTHERN CALIFORNIA CINETECH SERVICE INC
PO BOX 9849
CANOGA PARK CA 91309

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD CA 91772-0001

SOUTHERN GLAZERS OF CA SOUTH
FILE 56002
LOS ANGELES CA 90074-6002

SP PLUS CORPORATION
6801 HOLLYWOOD BLVD
LOS ANGELES CA 90028

SPECIALTY PLUMBING INC
817 E GUTIERREZ
SANTA BARBARA CA 93103

SPEEDY FOUNTAIN SERVICE
PO BOX 1399
BELLFLOWER CA 90707

SPENCER F DURAN
3984 CENTER SCHOOL RD
SOMIS CA 93066

SSI TECHNOLOGIES
PO BOX 4779
C/O SPIRIT BANK
TULSA OK 74159

STACIE J LOGUE
151 W FLINT ST #B
VENTURA CA 93001

STAPLES ADVANTAGE
PO BOX 660409
DALLAS TX 75266-0409

STATE BOARD OF EQUALIZATION
EXCISE TAXES AND FEES DIVISION
PO BOX 942879
SACRAMENTO CA 942796001

STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
PO BOX 511232
LOS ANGELES CA 90051-3030

STEPHEN L COLER
294 GENEIVE CIR
CAMARILLO CA 93010

STEVE VELASQUEZ
505 W PLUM ST
COMPTON CA 90222

STEVEN M LINDSEY
1130 SAN ANDRES ST #13
SANTA BARBARA CA 93101

STEWART G FORGEY
973 E MAIN ST
VENTURA CA 93001

STEWARTS DEROOTING & PLUMBING
PO BOX 820
SUMMERLAND CA 93067

STRAND RELEASING
6140 WASHINGTON BLVD
CULVER CITY CA 90232

STRATEGIC REFLECTIONS INC
4424 AICHOLTZ ROAD SUITE C3
CINCINNATI OH 45245

STX FINANCING LLC
LOCKBOX 102584
PO BOX 102584
PASADENA CA 91189-2584

SUPPLY SHOP
501 MAIN ST #455
ALEXANDRIA SD 57311

SURF CITY PRINT LLC
26981 VIA LA MIRADA
SAN JUAN CAPISTRANO CA 92675

SWEETWATER PRINTING INC
13009 SOUTH BROADWAY
LOS ANGELES CA 90061

SYDNEY A THAYER
1230 TICO RD
OJAI CA 93023

SYNCB PHILLIPS 66 CO
PO BOX 530970
ATLANTA GA 303530970

TAMARA L STEUART
PO BOX 50755
SANTA BARBARA CA 93150-1545

TECHNICOLOR INC
DEPT 848498
LOS ANGELES CA 90084-8498

TERMINIX COMMERCIAL
PO BOX 1000 DEP 916
MEMPHIS TN 38148

TERMINIX INTERNATIONAL COMPANY LIMITED
PARTNERSHIP
O'CONNOR PEST CONTROL
5569 EKWILL STREET STE B
GOLETA CA 93111

TERRA MALIA DESIGNS
PO BOX 4386
SANTA BARBARA CA 93140

THE AVENUE
6310 SAN VICENTE BLVD STE 500
LOS ANGELES CA 90048

THE BOXOFFICE COMPANY LLC
63 COPPS HILL ROAD
RIDGEFIELD CT 06877

THE CHAMBER OF THE SANTA BARBARA REGION
211 EAST VICTORIA STREET SUITE E
SANTA BARBARA CA 93101

THE CLOSET TRADING COMPANY
2708 MAIN STREET
SANTA MONICA CA 90405

THE DEPARTMENT OF HEALTH AND HUMAN SERVICES
HHS PROGRAM SUPPORT CENTER
PO BOX 979132
ST LOUIS MO 63197

THE DESIGN COLLECTIVE INC
2303 WEST COMMODORE WAY #205
SEATTLE WA 98199

THE FOUNDRY THEATER LLC
3528 PRECISION DRIVE SUITE 100
FORT COLLINS CO 80528

THE GATHR COMPANIES INC
6220 AMERICAN CENTER DRIVE
SAN JOSE CA 95002

THE MED CENTERS INC
C/O COMPLETE PRACTICE RESOURCE
319 N MILPAS ST
SANTA BARBARA CA 931033262

THE MENTOR GROUP INC
200 N WESTLAKE BLVD STE 204
WESTLAKE VILLAGE CA 91362

THE MIRROR RELEASING LLC
29285 NETWORK PLACE
CHICAGO IL 60673

THE ORCHARD
RICHARD MATSON
MATSON FILM
PO BOX 21259
NEW YORK NY 10087-1259

THE PAVILION SPHEAR INVESTMENTS LLC
200 EAST CARRILLO STREET STE 200
SANTA BARBARA CA 93101

THE PRINCIPAL FINANCIAL GROUP
PO BOX 2000
MASON CITY IA 50402

THE ROOTER MAN
PO BOX 8613
GOLETA CA 93118

THIRD DAY LLC DBA THE DEVIL CONSPIRACY
3000 F DANVILLE BLVD #303
ALAMO CA 94507

THOMAS J RADEMACHER
518 CASITAS RD
SANTA BARBARA CA 93103

THOMAS TURBYVILLE
722 SYCAMORE DR
PORT HUENEME CA 93041

THORP ASSOCIATE PC
131 STANLEY AVE #100
PO BOX 129
ESTES PARK CO 80517

THYSSENKRUPP ELEVATOR CORP
PO BOX 3796
CAROL STREAM IL 60132-3796

TIARA R REYES DELGADO
511 EAST ORTEGA STREET #D
SANTA BARBRA CA 93103

TIME WARNER CABLE SPECTRUM
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

TIMOTHY N TALPAI
748 BROSSARD DR
THOUSAND OAKS CA 91360

T-O ELECTRIC
ANTHONY ORTIZ
1566 HOLT AVENUE
EL CENTRO CA 92243

TOGNAZZINI BEVERAGE SERVICE
241 ROEMER WAY
SANTA MARIA CA 93454

TOUCHMATE INC
3800 N LAMAR BLVD STE 200
AUSTIN TX 78756

TOUCHMATE INC
3800 N LAMAR BLVD STE 200
AUSTIN TX 78756

TOWERSTREAM CORPORATION
PO BOX 414061
BOSTON MA 02241-4061

TRAFALGAR RELEASING LTD
ATTN PAUL MARCHANT
222 BROADWAY 19TH FLOOR
NEW YORK NY 10038

TRAPP ASSOCIATES LTD
965 LINDEN AVENUE
BOULDER CO 80304

TRI COUNTY LOCKSMITHS INC
300 PINE AVE
GOLETA CA 93117

TRI STATE THEATRE SUPPLY INC
8255 MACON ROAD #3274
CORDOVA TN 38088

TRISTAN CUGNIER
5090B CALLE REAL
SANTA BARBARA CA 93111

TROY J OLSON
505 ALAMEDA PADRE SERRA
SANTA BARBARA CA 93103

TULIP PICUTRES LLC
1503 N POST OAK ROAD
HOUSTON TX 77055

TUNDRA RESTAURANT SUPPLY LLC
PO BOX 74007307
CHICAGO IL 60674

TURN WIRELESS LLC
3533 OLD CONEJO ROAD STE 122
NEWBURY PARK CA 91320

US POSTAL SERVICE CMRS FP
PO BOX 894707
LOS ANGELES CA 90189-4707

US SMALL BUSINESS ADMINISTRATION
409 3RD ST SW
WASHINGTON DC 20416

ULINE
PO BOX 88741
CHICAGO IL 60680-1741

UNITED ARTISTS RELEASING
29285 NETWORK PLACE
CHICAGO IL 60673

UNITED PACIFIC WASTE & RECYCLING SERVICES
PO BOX 514539
LOS ANGELES CA 90051

UNITED STATES TREASURY
INTERNAL REVENUE SERVICES
OGDEN UT 84201-0102

UNIVERSAL FILM EXCHANGE
PO BOX 848270
DALLAS TX 75284

UP2U FILMS LLC
DEPT 6498 PO BOX 11407
BIRMINGHAM AL 35246

UPS
LOCKBOX 577
CAROL STREAM IL 60132-0577

URRI J TAPIA
3438 RICHLAND DR #3
SANTA BARBARA CA 93105

US TICKET
3438 EAST ELLSWORTH RD
ANN ARBOR MI 48108

UTOPIA SELECT LLC
8850 E CLOUDVIEW WAY
ANAHEIM CA 92808

UV RML DISTRIBUTIONS LLC
PO BOX 8484
PASADENA CA 91109-8484

VALLEY VISTA SERVICES INC
17445 E RAILROAD ST
CITY OF INDUSTRY CA 91748

VANESSA OROPEZA
936 N NOPAL ST #A
SANTA BARBARA CA 93103

VARIANCE FILMS INC
188 SPRINGFIELD AVENUE
RUTHERFORD NJ 07070

VELOCITY A MANAGED SERVICES COMPANY
PO BOX 631310
CINCINNATI OH 45263

VERIFONE INC
PO BOX 854060
MINNEAPOLIS MN 55485

VERIZON WIRELESS
PO BOX 79005
CTY OF INDUSTRY CA 91716

VERIZON
PO BOX 660108
DALLAS TX 75266-0108

VERTICAL ENTERTAINMENT LLC
DEPT LA 25398
PASADENA CA 91185

VICTOR A GONZALEZ ROSAS
1510 GARDEN ST #10
SANTA BARBARA CA 93101

VICTORIA UY
9023 BIRCHLEAF AVE
DOWNEY CA 90240

VIOLET M MURRAY
1512 KOWALSKI AVE
SANTA BARBARA CA 93101

VIP LUXURY SEATING LLC
PO BOX 1859
NEW ALBANY MS 38652

VISTA ENTERTAINMENT SOLUTIONS USA INC
335 N MAPLE DRIVE STE 150
BEVERLY HILLS CA 90201

VISTAR
PO BOX 951080
DALLAS TX 75395-1080

VIVA PICTURES DISTRIBUTION LLC
1539 WESTWOOD BLVD
LOS ANGELES CA 90024

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA CA 911991095

WALTER R PEREIRA
225 PACIFIC OAKS RD #205
GOLETA CA 93117

WARNER BROS DISTRIBUTING CORP
FINANCIAL ADMINISTRATION
PO BOX 2910
TOLUCA LAKE CA 91610

WARNER INDEPENDENT FILMS
ATTN SAM WONG
PO BOX 936193
ATLANTA GA 3119--6193

WASTE EQUIPMENT SALES AND SERVICE INC
WESSCO
211 NE COLUMBIA BOULEVARD
PORTLAND OR 97211

WB CONSULTING SERVICES
1020 GLENNEYRE STREET
LAGUNA BEACH CA 92651

WEBEDIA ENTERTAINMENT LLC
PO BOX 30291
NEW YORK NY 10087-0291

WENDY Y JOVEL ECHEVERRIA
439 S BONNIE BRAE ST APT 306
LOS ANGELES CA 90057

WESLEY M STURT
353 EAST SURFSIDE DRIVE
PORT HUENEME CA 93041

WESSCO
211 NE COLUMBIA BOULEVARD
PORTLAND OR 97211

WEST COAST ARCHIVES LLC
1816 OAK STREET
LOS ANGELES CA 90015

WHEN TO WORK INC
360 E 1ST STREET #301
TUSTIN CA 92780

WILLIAM C SCHLOETEL
12070 ALDERBROOK ST
MOORPARK CA 93021

WSB PUBLICATIONS
PO BOX 6124
SANTA BARBARA CA 93160

YESCO LLC
PO BOX 11676
TACOMA WA 984116676

YESENIA C SARABIA
1218 E 2ND STREET
CALEXICO CA 92231

YESSENIA VENEGAS
1025 OLIVE STREET #10
SANTA BARBARA CA 93101

YOLANDA DELGADO HUERTA
3700 PALOMA ST
LOS ANGELES CA 90011

YOUNG'S MARKET COMPANY LLC
REPUBLIC NATIONAL DISTRIBUTING LLC
PO BOX 743564
LOS ANGELES CA 90074

YOUNG'S MARKET CO
PO BOX 30145
LOS ANGELES CA 90030